## Fragepani BELL, Petitioner–Appellant,

v.

## Lawrence KELLY, Superintendent of Mississippi State Penitentiary, Respondent–Appellee.

No. 04–60740

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 18, 2006.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Fragepani Bell, Parchman, MS, pro se.

Melanie Kathryn Dotson, Office of the Attorney General for the State of Mississippi, Jackson, MS, for Respondent–Appellee.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Fragepani Bell, Mississippi State Prisoner # K5072, appeals the district court's denial of his 28 U.S.C. § 2254 application in which he challenged his conviction of sexual battery and attempted sexual battery. This court granted Bell a certificate of appealability (COA) on whether the district court erred when it determined that Bell had failed to exhaust whether the prosecution violated *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), whether his counsel was ineffective, and whether the trial judge was biased. This court denied a COA on whether Bell was convicted by a biased jury.

Bell argues that he raised whether the prosecution violated *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), whether his counsel was ineffective, and whether the trial judge was not impartial in his post-conviction motion that was filed with the Mississippi Supreme Court.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

■ Bell alleged in his state post-conviction motion that the state withheld key evidence when it failed to produce the "Brackin" discovery, which he contends is exculpatory evidence. He therefore fairly raised the issue of whether the prosecution violated *Brady*. The district court therefore erred when it determined that Bell did not exhaust this issue. *See Deters v. Collins*, 985 F.2d 789, 795 (5th Cir.1993).

■ Regarding his allegation of ineffective assistance of counsel, Bell alleged in his 28 U.S.C. § 2254 application that he received ineffective assistance of counsel at trial and when counsel failed to secure a complete copy of his trial transcript. In his state motion for post-conviction relief Bell argued that he received ineffective assistance of counsel because counsel conspired with the state and the judge when they withheld Brackin's testimony. He also complained in his state motion that his counsel was ineffective during jury selection. He argued that the cumulative effect of counsel's errors deprived him of his constitutional rights. He argued that he was denied effective assistance of counsel due to counsel's "failure to investigate the factual circumstances surrounding the alleged crime and provide him with a basic defense." As these arguments are allegations that he received ineffective assistance of counsel at trial, the district court erred when it determined that Bell had failed to exhaust this issue. *See Whitehead v. Johnson*, 157 F.3d 384, 387 (5th Cir.1998).

■ However, Bell did not argue in his state post-conviction motion that his attorney was ineffective for failing to secure a complete copy of the trial transcript. In his state motion he contends that the trial transcript was not completed by the court reporter. He does not blame his attorney for this purported error. Therefore, the district court did not err when it determined that Bell had failed to exhaust this issue.

■ Additionally, Bell argued in his state post-conviction application that the judge conspired with the state and his defense counsel to withhold relevant, exculpatory information. He also argued that the district court showed bias against him by concealing "all the information that would have resulted in a different verdict." These arguments fairly raise the issue whether the trial judge was impartial. The district court therefore erred when it determined that Bell failed to exhaust this issue. *See Whitehead*, 157 F.3d at 387.

Finally, Bell has briefed issues that this court did not include in its COA grant. This court need not consider issues that Bell has briefed but that are beyond the scope of the issues upon which a COA was granted. *See Ott v. Johnson*, 192 F.3d 510, 512 n. 6 (5th Cir.1999).

The district court's judgment that Bell failed to exhaust whether his attorney was ineffective for failing to secure a complete copy of the trial transcript is AFFIRMED. The district court's judgment that Bell failed to exhaust whether the prosecution violated *Brady*, whether he received ineffective assistance of counsel at trial, and whether the trial judge was biased is VACATED. The case is REMANDED so that the district court can consider the substance of Bell's habeas claims that the prosecution violated *Brady*, he received ineffective assistance of counsel at trial, and the trial judge was biased.

AFFIRMED IN PART; VACATED IN PART; AND REMANDED.